**MJJ TRUCKING, LLC,**
**Plaintiff–Appellee,**

v.

**FIDELITY AND DEPOSIT COMPANY OF MARYLAND, Defendant–Cross Claimant–Appellant,**

Frank Gillette and BD Haulers, Inc.,
Defendants–Cross Defendants.

No. 10–2539–cv.

United States Court of Appeals,
Second Circuit.

Jan. 5, 2011.

John J.P. Krol (Geoffrey S. Pope, on the brief), Welby, Brady & Greenblatt, LLP, White Plains, NY, for Appellant.

John J. Petriello, Levy, Ehrlich & Petriello, New York, NY, for Appellee.

PRESENT: DENNIS JACOBS, Chief Judge, GUIDO CALABRESI and ROBERT D. SACK, Circuit Judges.

### *SUMMARY ORDER*

Fidelity and Deposit Company of Maryland ("Fidelity") appeals from a judgment of the United States District Court for the Eastern District of New York (Gold, *M.J.*) holding Fidelity liable to MJJ Trucking, LLC ("MJJ") in the amount of $255,591.00, together with interest and costs, pursuant to a surety bond. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

We review the district court's legal conclusions *de novo,* but we defer to its underlying factual findings unless they are clearly erroneous. *See Arch Ins. Co. v. Precision Stone, Inc.,* 584 F.3d 33, 38–39 (2d Cir.2009).

New York State Finance Law § 137 provides that, for any "contract for the prosecution of a public improvement for ... a municipal corporation," a condition to the approval of such contract is "a bond guaranteeing prompt payment of moneys due to all persons furnishing labor or materials to the contractor or any subcontrac-

tors in the prosecution of the work provided for in such contract." N.Y. State Fin. L. § 137(1). Section 137 provides a private right of action to subcontractors and suppliers on public improvement projects who are not promptly paid by the hiring contractor so long as the subcontractors provide timely written notice to the general contractor "stating with substantial accuracy the amount claimed and the name of the party to whom the material was furnished or for whom the labor was performed." *Id.* § 137(3).

The district court held that by presenting the general contractor with unpaid invoices, MJJ, a sub-subcontractor, satisfied the notice requirement in § 137(3) because the invoices stated with "substantial accuracy" the amount owed to MJJ and "the name of the party ... for whom the labor was performed." *Id.* We agree. Fidelity's arguments notwithstanding, nothing in § 137(3) requires that the written notice explicitly state that the subcontractor is making a bond claim. *See Am. Bldg. Contractors Assocs., Inc. v. Mica & Wood Creations, LLC,* 23 A.D.3d 322, 804 N.Y.S.2d 109, 110 (2d Dept.2005) (reversing grant of summary judgment in favor of surety and holding that § 137(3) "does not specifically require that a notice refer to a bond claim"). Indeed, the primary purpose of § 137(3) is to benefit and to protect subcontractors and suppliers. *See Spanos Painting Contractors, Inc. v. Union Bldg. & Constr. Corp.,* 334 F.2d 457, 459 (2d Cir.1964); *Quantum Corporate Funding, Ltd. v. Westway Indus., Inc.,* 4 N.Y.3d 211, 216, 791 N.Y.S.2d 876, 825 N.E.2d 117 (2005). The district court correctly determined that MJJ complied with the written notice requirements set forth in § 137(3) and is therefore entitled to payment for services rendered.

We share the district court's observation that relatively little New York case law exists interpreting § 137(3)'s notice requirement and that it may be beneficial to permit the New York Court of Appeals to provide guidance. However, on these particular facts and based on Fidelity's concession that MJJ's delivery of the unpaid invoices to the general contractor's office satisfied the delivery requirement set forth in New York State Finance Law § 137(3), any reasonable notice requirements were met here.

Having considered all the arguments raised on appeal, the judgment of the district court is **AFFIRMED.**